**EXHIBIT 12**



## Bradley

Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

February 19, 2019
Invoice No. 1314971

Matter No. 216226-301001
Re: Big Lagoon

For professional services posted through January 31, 2019

| Current Invoice Summary | |
|---|---|
| Current Professional Services | $30,720.00 |
| *Less Discount Applied* | $(4,920.00) |
| Net Professional Services | $25,800.00 |
| Current Expenses | $902.67 |
| **Current Invoice** | **$26,702.67** |

| Outstanding Invoice Summary | |
|---|---|

Outstanding Invoices as of February 19, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(876.58) | $37,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| **Outstanding Invoices as of February 19, 2019** | | | | **$338,790.36** |

Thank you for your business.

**EXHIBIT 12-1**



**Bradley**

Bradley Arant Boult Cummings LLP

**Invoice Detail**

Redondo Management, LLC

**Re: Big Lagoon**

Matter No. 216226-301001

Page 2

February 19, 2019

Invoice No. 1314971

For legal services posted through January 31, 2019

| | | **Professional Services** | |
|---|---|---|---|

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 1/1/19 | FWA | Work on steps to support motion to modify | 0.50 |
| 1/1/19 | JA | Develop strategy regarding substantive arguments for modification of award and e-mail outline to D.Smith and M.Gutierrez | 0.80 |
| 1/1/19 | JA | Phone conversation with D.Smith and M.Gutierrez regarding motion for modification | 0.30 |
| 1/2/19 | JA | Phone conversation with D.Smith regarding damages arguments | 0.30 |
| 1/2/19 | JA | Draft motion for modification of Final Award | 1.90 |
| 1/2/19 | JA | Research issues regarding damages, nonsignatories, and fiduciary duties | 0.30 |
| 1/2/19 | MSGU | Work on modification of award. | 0.70 |
| 1/3/19 | FWA | Confer with client re: next steps with motion and settlement strategy | 0.30 |
| 1/3/19 | JA | Phone conversation with M.Gutierrez regarding additional damages issue | 0.20 |
| 1/3/19 | JA | Draft motion for modification of Final Award and circulate to D.Smith and M.Gutierrez for comment | 1.70 |
| 1/3/19 | JA | Phone conversation with M.Gutierrez regarding additional damages issue | 0.20 |
| 1/3/19 | JA | E-mail W.Allen regarding changes in damages calculations | 0.20 |
| 1/3/19 | MSGU | Work on Motion for Modification. | 0.90 |
| 1/3/19 | MSGU | Conference call with client to discuss next steps. | 0.50 |
| 1/3/19 | JGALL | Reviewed order. Prepared for and attended team call on order and next steps. | 0.70 |
| 1/4/19 | FWA | Review and recommend revisions to motion to modify | 0.50 |
| 1/4/19 | JA | Phone conversations with D.Smith and M.Gutierrez regarding damages arguments | 0.40 |
| 1/4/19 | JA | Revise motion for modification of Final Award and circulate to W.Allen for comment | 0.90 |
| 1/4/19 | MSGU | Work on additional argument to Motion for Modification regarding net v. gross income number. | 0.70 |
| 1/5/19 | FWA | Revise motion | 0.30 |
| 1/5/19 | JA | Analyze damages arguments and e-mail M.Gutierrez regarding exhibits and pre-hearing briefing | 0.20 |
| 1/5/19 | JA | Analyze alter ego arguments and e-mail W.Allen regarding same | 0.20 |
| 1/7/19 | FWA | Review and revise motion for modification and expert report | 0.70 |
| 1/7/19 | FWA | Confer with client's accountant re: report | 0.30 |

**EXHIBIT 12-2**



**Bradley**
Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                                    Page 3
**Re: Big Lagoon**                                                  February 19, 2019
                                                               Invoice No. 1314971
Matter No. 216226-301001              For legal services posted through January 31, 2019

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 1/7/19 | JA | Discuss strategy with W.Allen | 0.20 |
| 1/7/19 | JA | E-mail D.Smith and M.Gutierrez regarding fiduciary duty issue | 0.10 |
| 1/7/19 | JA | Phone conversation with D.Smith regarding damages arguments | 0.30 |
| 1/7/19 | JA | Revise motion for modification of final award and circulate for comments | 1.20 |
| 1/7/19 | MSGU | Conference call with clients to discuss Expert Report. | 0.40 |
| 1/7/19 | MSGU | Work on Motion to Modify. | 0.40 |
| 1/7/19 | JGALL | Settlement strategy conference. | 0.50 |
| 1/8/19 | FWA | Correspond with expert re: updated report and review same | 0.50 |
| 1/8/19 | JA | Review draft expert report and e-mail W.Allen regarding questions | 0.30 |
| 1/8/19 | JA | Revise motion for modification of final award and e-mail W.Allen regarding same | 0.20 |
| 1/8/19 | MSGU | Work on Motion for Modification. | 0.60 |
| 1/8/19 | MSGU | Revisions to Burke report. | 0.90 |
| 1/9/19 | FWA | Confer with client and accountant re: motion to modify and report and work on revisions to same | 0.90 |
| 1/9/19 | JA | Discuss issues regarding expert report with W.Allen | 0.20 |
| 1/9/19 | JA | Revise motion for modification of final award | 1.20 |
| 1/9/19 | JA | Conference call regarding motion for modification and expert analysis | 0.50 |
| 1/9/19 | JA | Phone conversation with M.Gutierrez regarding financial exhibits | 0.10 |
| 1/9/19 | MSGU | Conference call with clients to discuss edits to Motion to Modify. | 0.40 |
| 1/9/19 | MSGU | Prepare talking points for call with clients. | 0.60 |
| 1/9/19 | MSGU | Work on Motion for Modification. | 0.90 |
| 1/9/19 | MSGU | Work on Burke Report. | 1.40 |
| 1/9/19 | JGALL | Reviewed motion and award. Made edits. Conference call with clients to discuss edits to Motion to Reconsider. | 1.00 |
| 1/10/19 | FWA | Review settlement options and outline approach to strategy for same | 0.40 |
| 1/10/19 | FWA | Prepare for and attend conf call with clients re: motion for modification; work on motion and confer with client accountant re: report | 1.00 |
| 1/10/19 | JA | Revise motion for modification of final award | 1.70 |
| 1/10/19 | JA | Conference call regarding motion for modification and revised expert report | 0.30 |
| 1/10/19 | JA | Discuss issues regarding motion and expert report with W.Allen and M.Gutierrez | 0.20 |
| 1/10/19 | JA | Review D.Smith e-mail regarding settlement issues | 0.10 |
| 1/10/19 | MSGU | Conference call to discuss Motion to Modify. | 0.50 |

**EXHIBIT 12-3**



**Bradley**
Bradley Arant Boult Cummings LLP

| | |
|---|---|
| Redondo Management, LLC | Page 4 |
| **Re: Big Lagoon** | February 19, 2019 |
| | Invoice No. 1314971 |
| Matter No. 216226-301001 | For legal services posted through January 31, 2019 |

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 1/10/19 | MSGU | Work on issues relating to legal defense fund in regard to Motion to Modify. | 0.60 |
| 1/10/19 | MSGU | Work on Motion to Modify. | 1.40 |
| 1/10/19 | MSGU | Revisions to expert report. | 1.20 |
| 1/10/19 | JGALL | Reviewed redlines. Call on settlement ideas. | 1.00 |
| 1/11/19 | FWA | Review and finalize motion to modify | 1.50 |
| 1/11/19 | JA | Review J.Galloway e-mail regarding settlement issues | 0.10 |
| 1/11/19 | JA | Review and revise expert reports | 0.20 |
| 1/11/19 | JA | Revise motion for modification of final award and finalize for filing | 0.90 |
| 1/11/19 | MSGU | Work with expert on report in support of Motion for Modification. | 0.90 |
| 1/11/19 | MSGU | Communications with expert regarding report and resume. | 0.20 |
| 1/11/19 | MSGU | Work on Motion for Modification. | 1.10 |
| 1/11/19 | MSGU | Communicate with AAA regarding Motion for Modification. | 0.10 |
| 1/11/19 | MSGU | Finalize Motion for Modification and file with AAA. | 0.40 |
| 1/14/19 | FWA | Work on outline of proposed settlement structure | 0.40 |
| 1/14/19 | MSGU | Receipt and review of communication from AAA regarding briefing schedule on Motion for Modification. | 0.10 |
| 1/14/19 | MSGU | Conference call with clients to discuss settlement options. | 0.50 |
| 1/14/19 | JGALL | Settlement discussions. | 0.50 |
| 1/16/19 | FWA | Confer with clients re: Arbitration and settlement discussions | 0.40 |
| 1/16/19 | FWA | Work on response to petition and consider strategy | 0.30 |
| 1/16/19 | JA | Conference call regarding petition to confirm arbitration award and settlement issues | 0.30 |
| 1/16/19 | JA | E-mail W.Allen regarding thoughts on settlement and discuss issues regarding settlement with W.Allen, J.Galloway, and M.Gutierrez | 0.40 |
| 1/16/19 | JA | Draft notes for response to petition to confirm arbitration award | 1.10 |
| 1/16/19 | JA | Research issues regarding vacatur of arbitration award | 0.50 |
| 1/16/19 | MSGU | Conference call with clients. | 0.50 |
| 1/16/19 | MSGU | Work on obtaining copies of Motion to Confirm filed by Tribe in California. | 0.20 |
| 1/16/19 | MSGU | Look into confidentiality issues regarding Tribe's recent filing in California. | 0.60 |
| 1/16/19 | JGALL | Team discussion on settlement options. | 0.50 |
| 1/17/19 | FWA | Draft status update and recommendation to clients | 0.30 |
| 1/17/19 | JA | Review e-mail to client regarding potential settlement discussion and discuss | 0.20 |

**EXHIBIT 12-4**



**Bradley**

Bradley Arant Boult Cummings LLP

| | |
|---|---|
| Redondo Management, LLC | Page 5 |
| **Re: Big Lagoon** | February 19, 2019 |
| | Invoice No. 1314971 |
| Matter No. 216226-301001 | For legal services posted through January 31, 2019 |

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | issues with W.Allen | |
| 1/17/19 | JA | Research issues regarding vacatur of arbitration award | 0.70 |
| 1/17/19 | JA | Draft response to petition to confirm arbitration award | 1.20 |
| 1/17/19 | MSGU | Work on settlement. | 0.30 |
| 1/17/19 | MSGU | Communications with opposing counsel regarding Motion to Modify. | 0.10 |
| 1/18/19 | FWA | Receive and review opposition to motion to modify filed by opposing counsel and correspond with client re: same; correspond with opposing counsel re: settlement | 0.50 |
| 1/18/19 | JA | Review B.Johnson e-mail regarding settlement and discuss with W.Allen | 0.20 |
| 1/18/19 | JA | Draft response to petition to confirm arbitration award | 1.30 |
| 1/18/19 | JA | Research issues regarding vacatur of arbitration award | 0.70 |
| 1/18/19 | JA | Review e-mail to clients regarding settlement discussion | 0.10 |
| 1/18/19 | JA | Review opposition to motion for modification of final award and discuss with W.Allen | 0.20 |
| 1/19/19 | JA | E-mail communications regarding strategy for response to petition to confirm arbitration award | 0.30 |
| 1/19/19 | JA | Research issues regarding vacatur of arbitration award | 0.80 |
| 1/19/19 | JA | Draft response to petition to confirm arbitration award and memorandum of points and authorities | 0.70 |
| 1/20/19 | FWA | Work on strategy for state court stage | 0.30 |
| 1/20/19 | JA | Draft response to petition to confirm arbitration award and memorandum of points and authorities | 1.40 |
| 1/20/19 | JA | Research issues regarding vacatur of arbitration award | 1.00 |
| 1/21/19 | FWA | Confer with Mark K. re: settlement approach; receive and review petition filed by opposing counsel in Humbodlt County | 0.40 |
| 1/21/19 | JA | Review petition to confirm award, memorandum of points and authorities, exhibits, and motion to seal | 0.20 |
| 1/21/19 | JA | Draft response to petition to confirm arbitration award and memorandum of points and authorities | 2.40 |
| 1/21/19 | JA | E-mail communications with W.Allen regarding possibilities for local counsel | 0.20 |
| 1/21/19 | JA | Research issues regarding vacatur of arbitration award | 0.80 |
| 1/22/19 | JA | Draft response to petition to confirm arbitration award and memorandum of points and authorities | 2.60 |
| 1/22/19 | JA | Research issues regarding vacatur and modification/correction of arbitration | 0.90 |

**EXHIBIT 12-5**



**Bradley**
Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                          Page 6
**Re: Big Lagoon**                                       February 19, 2019
                                                     Invoice No. 1314971
Matter No. 216226-301001        For legal services posted through January 31, 2019

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | award | |
| 1/22/19 | JA | Phone conversation with M.Gutierrez regarding vacatur arguments | 0.20 |
| 1/23/19 | FWA | Receive pleadings from court; attempt to identify and retain local counsel in Humboldt county CA | 0.40 |
| 1/23/19 | JA | Draft response to petition to confirm arbitration award and memorandum of points and authorities, motion to file under seal and memorandum of points and authorities, motion to dismiss or stay and memorandum of points and authorities, and declarations | 3.40 |
| 1/23/19 | JA | Research issues regarding dismissal, vacatur, and stay | 0.70 |
| 1/23/19 | JA | Review service documents from M.Koetting | 0.10 |
| 1/23/19 | JA | Discuss issues regarding response deadlines, local counsel, and possible extension with W.Allen | 0.20 |
| 1/23/19 | JA | E-mail M.Gutierrez regarding documents for filings | 0.10 |
| 1/23/19 | MSGU | Conference call with clients to discuss settlement and next steps. | 0.50 |
| 1/23/19 | MSGU | Work on issues regarding local counsel in California. | 0.20 |
| 1/23/19 | JGALL | Discussion on settlement terms. | 0.40 |
| 1/24/19 | FWA | Confer with client and opposing counsel re: extension and confer with possible local counsel re: assistance with state court action; receive and review final determination of motion to modify by arbitrator | 1.00 |
| 1/24/19 | JA | Draft motion to dismiss or stay and supporting papers, response to petition to confirm award and supporting papers, cross-petition to vacate award and supporting papers, and motion to file documents under seal and supporting papers | 2.40 |
| 1/24/19 | JA | Discuss strategy for filings with W.Allen and E.Illman | 0.20 |
| 1/24/19 | JA | Review arbitrator's order denying motion for modification and e-mail W.Allen regarding strategy for upcoming filings | 0.10 |
| 1/24/19 | MSGU | Work on Response to California suit. | 0.40 |
| 1/24/19 | DLWA | Pull documents for conference with clients. | 1.00 |
| 1/24/19 | JGALL | Review of pleading in court action. | 0.30 |
| 1/25/19 | FWA | Finalize extension by agreement and confer with opposing counsel re: same | 0.50 |
| 1/25/19 | JA | Review e-mails regarding extension agreement and local counsel | 0.20 |
| 1/25/19 | JA | Draft motion to dismiss as to Koettings and memorandum, response to petition to confirm and memorandum, and cross-petition to vacate and memorandum | 2.30 |
| 1/25/19 | JA | Draft language for stipulation regarding extension of deadlines to respond to | 0.20 |

**EXHIBIT 12-6**



Bradley
Bradley Arant Boult Cummings LLP

| | |
|---|---|
| Redondo Management, LLC | Page 7 |
| **Re: Big Lagoon** | February 19, 2019 |
| | Invoice No. 1314971 |
| Matter No. 216226-301001 | For legal services posted through January 31, 2019 |

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | petition to confirm | |
| 1/25/19 | JA | Research issues regarding compelling non-parties to arbitrate | 0.30 |
| 1/26/19 | JA | Develop strategy for filings in California and e-mail W.Allen regarding same | 0.30 |
| 1/26/19 | JA | Draft motion to dismiss and memorandum, cross-petition to vacate and memorandum | 1.00 |
| 1/26/19 | JA | Research issues regarding compelling non-parties to arbitrate | 0.20 |
| 1/28/19 | FWA | Review responses to petition to confirm award | 0.40 |
| 1/28/19 | JA | Draft motion to dismiss as to Koettings and supporting papers, response to petition to confirm and supporting papers, and cross-petition to vacate and supporting papers | 0.40 |
| 1/28/19 | JA | E-mail regarding stipulation regarding extension and review signed stipulation | 0.20 |
| 1/30/19 | FWA | Correspond with client and local counsel re: next steps in opposition to petition; receive and review court order granting extension | 0.30 |
| 1/30/19 | JA | Review order granting extension for response to petition to confirm | 0.10 |
| 1/31/19 | JA | Draft cross-petition to vacate and supporting papers; draft motion to file documents under seal and supporting papers | 0.90 |
| 1/31/19 | JA | E-mail local counsel regarding initial drafts | 0.10 |
| 1/31/19 | JA | Research issues regarding arbitration and award, sealing documents | 0.40 |
| 1/31/19 | JA | Discuss strategy for response filings with W.Allen | 0.20 |

| | |
|---|---|
| **Fees** | **$30,720.00** |
| Less Discount Applied | $(4,920.00) |
| **Total Professional Services** | **$25,800.00** |

| Expenses | |
|---|---|

| Date | Description | Amount |
|---|---|---|
| 1/3/19 | COPY CHARGES - INTERNAL B&W | 0.55 |
| 1/7/19 | COPY CHARGES - INTERNAL B&W | 0.55 |
| 1/7/19 | COPY CHARGES - INTERNAL B&W | 0.85 |
| 1/7/19 | COPY CHARGES - INTERNAL B&W | 0.65 |
| 1/8/19 | COPY CHARGES - INTERNAL B&W | 1.35 |

**EXHIBIT 12-7**



**Bradley**

Bradley Arant Boult Cummings LLP

| | |
|---|---|
| Redondo Management, LLC | Page 8 |
| **Re: Big Lagoon** | February 19, 2019 |
| | Invoice No. 1314971 |
| Matter No. 216226-301001 | For legal services posted through January 31, 2019 |

| Date | Description | Amount |
|---|---|---|
| 1/9/19 | COPY CHARGES - INTERNAL B&W | 0.50 |
| 1/9/19 | COPY CHARGES - INTERNAL B&W | 0.65 |
| 1/10/19 | COPY CHARGES - INTERNAL B&W | 1.30 |
| 1/10/19 | COPY CHARGES - INTERNAL B&W | 0.65 |
| 1/10/19 | COPY CHARGES - INTERNAL B&W | 0.70 |
| 1/10/19 | COPY CHARGES - INTERNAL B&W | 2.70 |
| 1/10/19 | COPY CHARGES - INTERNAL B&W | 2.85 |
| 1/10/19 | COPY CHARGES - INTERNAL B&W | 1.30 |
| 1/10/19 | COPY CHARGES - INTERNAL B&W | 0.55 |
| 1/10/19 | COPY CHARGES - INTERNAL B&W | 0.55 |
| 1/25/19 | HUMBOLDT COUNTY SUPERIOR COURT - FILING FEES-07 - WENDELL ALLEN - FILING FEE FOR STIPULATION - INVOICE: 0500-1676-2554 DATE: 01/25/19 Bank ID: CRBHM Check Number: 1010332 | 870.00 |
| 1/31/19 | FED DOCKET SERV-PACER | 4.50 |
| 1/31/19 | RELATIVITY HOSTING STORAGE 0 - 1000 GB @ $12/GB | 12.47 |

| | | |
|---|---|---|
| **Total Expenses** | | **$902.67** |

### Timekeeper Summary

| Timekeeper | Initials | Title | Hours | Rate |
|---|---|---|---|---|
| Wendell Allen | FWA | Partner | 12.10 | $400.00 |
| Jeff Anderson | JA | Counsel | 47.80 | $400.00 |
| Jennifer Galloway | JGALL | Counsel | 4.90 | $400.00 |
| Melissa S. Gutierrez | MSGU | Associate | 18.20 | $250.00 |
| Doris L. Walker | DLWA | Paralegal | 1.00 | $250.00 |

| | | | | |
|---|---|---|---|---|
| **Total Hours** | | | **84.00** | |

**EXHIBIT 12-8**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

February 19, 2019
Invoice No. 1314971

Matter No. 216226-301001
Re: Big Lagoon

| Outstanding Invoice Summary | | | | |
|---|---|---|---|---|

Outstanding Invoices as of February 19, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(876.58) | $37,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| **Outstanding Invoices as of February 19, 2019** | | | | **$338,790.36** |

**Payment Terms: 30 days from the billed date. Invoices over 30 days aged are considered past due.**

Federal Tax ID: 63-0243316

**Electronic Funds Transfer (EFT) Payments to:**

Bank Name: Regions Bank
Account Name: Bradley Arant Boult Cummings LLP
(ACH)    Routing Number: 062000019
         Account Number: 0064289141

(Wires)    Routing Number: 062005690
           Account Number: 0064289141
           SWIFT Code (International Use Only): UPNBUS44

(Please reference the matter number, invoice number,
and/or attorney contact in the remarks section.)

**Check Payments to:**

Bradley Arant Boult Cummings LLP
Post Office Box 830709
Birmingham, AL 35283-0709

(Please include remittance information with check.)

**EXHIBIT 12-9**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                         February 19, 2019
10561 Barkley                                                Invoice No. 1314971
Overland Park, KS 66212

Matter No. 216226-301001
Re: Big Lagoon

REMITTANCE

**EXHIBIT 12-10**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                      March 25, 2019
10561 Barkley                                               Invoice No. 1322601
Overland Park, KS 66212

Matter No. 216226-301001
Re: Big Lagoon

For professional services posted through February 28, 2019

| Current Invoice Summary | |
|---|---|
| Current Professional Services | $9,020.00 |
| Current Expenses | $1,808.22 |
| **Current Invoice** | **$10,828.22** |

| Outstanding Invoice Summary | |
|---|---|

Outstanding Invoices as of March 25, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(876.58) | $37,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| **Outstanding Invoices as of March 25, 2019** | | | | **$349,618.58** |

Thank you for your business.
**EXHIBIT 12-11**



**Bradley**

Bradley Arant Boult Cummings LLP

**Invoice Detail**

Redondo Management, LLC
**Re: Big Lagoon**

Page 2
March 25, 2019
Invoice No. 1322601

Matter No. 216226-301001

For legal services posted through February 28, 2019

| **Professional Services** | | | |
|---|---|---|---|
| **Date** | **Tkpr** | **Description** | **Hours** |
| 2/1/19 | FWA | Correspond with opposing counsel re: documents to be filed under seal; work on retainer for local counsel and next steps in litigation | 0.30 |
| 2/4/19 | FWA | Prepare for and attend conf call with client re: next steps in litigation and settlement recommendations | 0.30 |
| 2/4/19 | JA | Revise cross-petition to vacate and memorandum in support | 0.20 |
| 2/4/19 | JA | Research issues regarding personal jurisdiction | 0.40 |
| 2/4/19 | JA | Draft motion to quash summons for lack of personal jurisdiction and memorandum in support | 0.40 |
| 2/4/19 | MSGU | Conference call with client to discuss settlement. | 0.30 |
| 2/5/19 | JA | Draft motion to quash summons for lack of personal jurisdiction and supporting papers | 0.80 |
| 2/5/19 | JA | Research issues regarding personal jurisdiction | 0.40 |
| 2/5/19 | JA | E-mail M.Gutierrez regarding motion to quash papers and jurisdictional facts | 0.10 |
| 2/5/19 | MSGU | Work on California pleadings. | 0.40 |
| 2/5/19 | MSGU | Review and revise Motion to Dismiss as to Mark Koetting's lack of personal jurisdiction in California. | 0.60 |
| 2/6/19 | FWA | Review and revise pleadings and objections related to arbitration award and confer with local counsel re: same | 1.30 |
| 2/6/19 | JA | Conference call with N.Delaney regarding California court filings | 0.30 |
| 2/6/19 | JA | Prepare e-mail for Mark Koetting regarding personal jurisdiction | 0.10 |
| 2/6/19 | JA | Draft motion to quash summons for lack of personal jurisdiction and supporting papers | 0.70 |
| 2/6/19 | JA | E-mail W.Allen regarding special appearance for Mark Koetting | 0.10 |
| 2/6/19 | JA | Research issues regarding motion to quash summons and consent to jurisdiction | 0.40 |
| 2/6/19 | JA | E-mail W.Allen regarding current drafts | 0.20 |
| 2/6/19 | JA | Draft motion to dismiss Dan Koetting and supporting papers, response to petition and supporting papers, cross-petition to vacate and supporting papers, and motion to seal and supporting papers | 0.80 |
| 2/6/19 | MSGU | Review and revise declaration supporting Motion to Quash Summons. | 0.20 |
| 2/7/19 | MSGU | Prepare first draft of letter offering settlement to Tribe. | 1.10 |
| 2/8/19 | FWA | Review and revise offer letter to tribe and confer with client re: same | 0.60 |

**EXHIBIT 12-12**


Bradley Arant Boult Cummings LLP

Redondo Management, LLC
**Re: Big Lagoon**

Matter No. 216226-301001

Page 3
March 25, 2019
Invoice No. 1322601
For legal services posted through February 28, 2019

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 2/8/19 | MSGU | Work on settlement communications to Tribe. | 0.10 |
| 2/9/19 | FWA | Work on possible settlement terms related to entities | 0.25 |
| 2/9/19 | MSGU | Revisions to Cross-Petition to Vacate Award. | 0.30 |
| 2/9/19 | MSGU | Revisions to Motion to File Documents under seal. | 0.30 |
| 2/9/19 | MSGU | Revisions to Motion to Quash Summons as to Mark Koetting. | 0.60 |
| 2/9/19 | MSGU | Revisions to Response to Petition to Confirm Award. | 0.20 |
| 2/11/19 | JA | Finalize motion to quash and supporting papers and e-mail M.Koetting regarding declaration | 0.20 |
| 2/11/19 | JA | Revise response to petition, motion to dismiss D.Koetting, cross-petition to vacate, and motion to seal and supporting papers | 1.70 |
| 2/11/19 | JA | Research issues regarding alter ego and veil-piercing | 0.40 |
| 2/11/19 | JA | Review hearing transcripts | 0.40 |
| 2/11/19 | MSGU | Review transcript to determine if agreement to use uncertified transcript is on the record and communications with court reporter regarding obtaining certified copy. | 0.30 |
| 2/12/19 | FWA | Finalize pleadings for filing in opposition to arbitration award | 0.75 |
| 2/12/19 | JA | Revise response to petition, motion to dismiss D.Koetting, cross-petition to vacate, and motion to seal and supporting papers and discuss same with W.Allen | 1.30 |
| 2/12/19 | JA | E-mail N.Delaney regarding finalizing papers for filing | 0.10 |
| 2/12/19 | JA | E-mail D.Koetting regarding declaration in support of motion to seal | 0.10 |
| 2/12/19 | JA | Review exhibits to be filed under seal and e-mail M.Gutierrez regarding same | 0.20 |
| 2/12/19 | JA | Review pro hac vice application for opposing counsel | 0.10 |
| 2/12/19 | MSGU | Work on California pleadings. | 0.60 |
| 2/13/19 | FWA | Review and revise pleadings; confer with opposing counsel re: settlement | 0.50 |
| 2/13/19 | JA | Revise motion to quash papers and finalize for filing; e-mail local counsel regarding same | 0.50 |
| 2/13/19 | JA | Revise motion to file documents under seal and supporting papers | 0.30 |
| 2/13/19 | JA | E-mail opposing counsel regarding order on motion to seal and review order | 0.10 |
| 2/14/19 | JA | Revise memorandum in support of cross-petition to vacate award and e-mail local counsel regarding same | 0.30 |
| 2/19/19 | FWA | Correspond with client and local counsel re: upcoming hearings | 0.25 |
| 2/19/19 | FWA | Correspond with client and local counsel re: upcoming hearings; confer with | 0.45 |

**EXHIBIT 12-13**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC    Page 4
**Re: Big Lagoon**    March 25, 2019
    Invoice No. 1322601
Matter No. 216226-301001    For legal services posted through February 28, 2019

| Date | Tkpr | Description | Hours |
|------|------|-------------|------:|
| | | opposing counsel re: same | |
| 2/19/19 | JA | Review e-mails regarding hearing dates and stipulation and discuss same with W.Allen | 0.20 |
| 2/19/19 | JA | Review and revise pro hac vice application | 0.20 |
| 2/20/19 | FWA | Address efforts by opposing counsel to set hearings on expedited basis | 0.35 |
| 2/20/19 | FWA | Consider strategy for upcoming hearings and ability to delay the same | 0.40 |
| 2/20/19 | FWA | Review and revise motion for admission to California | 0.25 |
| 2/20/19 | JA | Conference call with local counsel regarding hearing dates and pro hac vice application | 0.30 |
| 2/20/19 | JA | Review e-mails regarding hearing dates and discuss same with W.Allen | 0.10 |
| 2/21/19 | JA | Review e-mail from B.Johnson regarding hearing date and develop strategy for extension | 0.30 |
| 2/22/19 | FWA | Review and revise proposed stipulation for hearing date and correspond with opposing counsel and client re: same | 0.50 |
| 2/22/19 | JA | Review e-mails regarding hearing date, revise proposed stipulation, and discuss same with W.Allen | 0.40 |
| 2/25/19 | FWA | Prepare for and confer with clients re: case status and settlement discussions | 0.50 |
| 2/25/19 | FWA | Finalize proposed stipulation with opposing counsel | 0.20 |
| 2/25/19 | JA | Review final stipulation regarding hearing date and briefing schedule | 0.10 |
| 2/25/19 | JA | Conference call with D.Koetting regarding status update | 0.20 |
| 2/25/19 | MSGU | Conference call to discuss update on California litigation and settlement discussions. | 0.20 |

**Total Professional Services**    **$9,020.00**

| Expenses | | |
|----------|--|--|

| Date | Description | Amount |
|------|-------------|-------:|
| 1/11/19 | COPY CHARGES - INTERNAL B&W | 1.40 |
| 1/11/19 | COPY CHARGES - INTERNAL B&W | 2.90 |
| 1/16/19 | COPY CHARGES - INTERNAL B&W | 1.00 |

**EXHIBIT 12-14**



**Bradley**
Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                      Page 5
**Re: Big Lagoon**                                          March 25, 2019
                                                            Invoice No. 1322601
Matter No. 216226-301001           For legal services posted through February 28, 2019

| Date | Description | Amount |
|---|---|---|
| 1/16/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 71.50 |
| 1/17/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 21.45 |
| 1/19/19 | COPY CHARGES - INTERNAL B&W | 1.80 |
| 1/19/19 | COPY CHARGES - INTERNAL B&W | 2.95 |
| 1/19/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 210.35 |
| 1/20/19 | COPY CHARGES - INTERNAL B&W | 1.00 |
| 1/20/19 | COPY CHARGES - INTERNAL B&W | 1.00 |
| 1/20/19 | COPY CHARGES - INTERNAL B&W | 1.35 |
| 1/20/19 | COPY CHARGES - INTERNAL B&W | 2.00 |
| 1/20/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 86.85 |
| 1/21/19 | COPY CHARGES - INTERNAL B&W | 1.50 |
| 1/21/19 | COPY CHARGES - INTERNAL B&W | 1.10 |
| 1/21/19 | COPY CHARGES - INTERNAL B&W | 1.10 |
| 1/21/19 | COPY CHARGES - INTERNAL B&W | 0.70 |
| 1/21/19 | COPY CHARGES - INTERNAL B&W | 6.40 |
| 1/21/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 35.75 |
| 1/22/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 114.40 |
| 1/22/19 | COPY CHARGES - INTERNAL B&W | 0.55 |
| 1/23/19 | COPY CHARGES - INTERNAL B&W | 1.00 |
| 1/23/19 | COPY CHARGES - INTERNAL B&W | 1.00 |
| 1/23/19 | COPY CHARGES - INTERNAL B&W | 1.75 |
| 1/23/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 143.00 |
| 1/24/19 | COPY CHARGES - INTERNAL B&W | 1.10 |
| 1/25/19 | EXPRESS MAIL/FEDEX | 10.07 |
| 1/25/19 | COPY CHARGES - INTERNAL B&W | 0.80 |

**EXHIBIT 12-15**



**Bradley**

Bradley Arant Boult Cummings LLP

| Redondo Management, LLC | Page 6 |
| **Re: Big Lagoon** | March 25, 2019 |
| | Invoice No. 1322601 |
| Matter No. 216226-301001 | For legal services posted through February 28, 2019 |

| Date | Description | Amount |
|------|-------------|-------:|
| 1/25/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 92.95 |
| 1/26/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 42.90 |
| 1/28/19 | COPY CHARGES - INTERNAL B&W | 1.70 |
| 1/28/19 | COPY CHARGES - INTERNAL B&W | 1.70 |
| 1/31/19 | COPY CHARGES - INTERNAL B&W | 1.10 |
| 1/31/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 90.05 |
| 2/4/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 150.15 |
| 2/5/19 | COPY CHARGES - INTERNAL B&W | 1.10 |
| 2/5/19 | COPY CHARGES - INTERNAL B&W | 1.50 |
| 2/5/19 | COPY CHARGES - INTERNAL B&W | 1.00 |
| 2/5/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 14.30 |
| 2/6/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 57.20 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 1.70 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 1.30 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 1.10 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 1.00 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 3.10 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 1.20 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 1.20 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 1.50 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 1.00 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 0.50 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 0.60 |
| 2/6/19 | COPY CHARGES - INTERNAL B&W | 0.85 |
| 2/9/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 7.15 |

**EXHIBIT 12-16**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                                   Page 7
**Re: Big Lagoon**                                                    March 25, 2019
                                                                Invoice No. 1322601
Matter No. 216226-301001          For legal services posted through February 28, 2019

| Date | Description | Amount |
|---|---|---|
| 2/11/19 | COPY CHARGES - INTERNAL B&W | 2.50 |
| 2/11/19 | COPY CHARGES - INTERNAL B&W | 2.55 |
| 2/11/19 | COPY CHARGES - INTERNAL B&W | 7.30 |
| 2/11/19 | COPY CHARGES - INTERNAL B&W | 10.30 |
| 2/11/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: ANDERSON,JEFF | 164.45 |
| 2/12/19 | COPY CHARGES - INTERNAL B&W | 1.60 |
| 2/12/19 | COPY CHARGES - INTERNAL B&W | 1.40 |
| 2/13/19 | COPY CHARGES - INTERNAL B&W | 1.30 |
| 2/28/19 | RELATIVITY HOSTING STORAGE 0 - 1000 GB @ $12/GB | 413.20 |

**Total Expenses**                                                      **$1,808.22**

| Timekeeper Summary | | | | |
|---|---|---|---|---|
| **Timekeeper** | **Initials** | **Title** | **Hours** | **Rate** |
| Wendell Allen | FWA | Partner | 6.90 | $400.00 |
| Jeff Anderson | JA | Counsel | 12.40 | $400.00 |
| Melissa S. Gutierrez | MSGU | Associate | 5.20 | $250.00 |
| **Total Hours** | | | **24.50** | |

**EXHIBIT 12-17**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

March 25, 2019
Invoice No. 1322601

Matter No. 216226-301001
Re: Big Lagoon

| Outstanding Invoice Summary | | | | |
|---|---|---|---|---|

Outstanding Invoices as of March 25, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(876.58) | $37,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| **Outstanding Invoices as of March 25, 2019** | | | | **$349,618.58** |

**EXHIBIT 12-18**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

March 25, 2019
Invoice No. 1322601

Matter No. 216226-301001
Re: Big Lagoon

**Payment Terms: 30 days from the billed date. Invoices over 30 days aged are considered past due.**

Federal Tax ID: 63-0243316

**Electronic Funds Transfer (EFT) Payments to:**

Bank Name: Regions Bank
Account Name: Bradley Arant Boult Cummings LLP
(ACH)    Routing Number: 062000019
Account Number: 0064289141

(Wires)    Routing Number: 062005690
Account Number: 0064289141
SWIFT Code (International Use Only): UPNBUS44

(Please reference the matter number, invoice number,
and/or attorney contact in the remarks section.)

**Check Payments to:**

Bradley Arant Boult Cummings LLP
Post Office Box 830709
Birmingham, AL 35283-0709

(Please include remittance information with check.)

**EXHIBIT 12-19**



# Bradley

Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

May 22, 2019
Invoice No. 1334786

Matter No. 216226-301001
Re: Big Lagoon

For professional services posted through April 30, 2019

| Current Invoice Summary | |
|---|---|
| Current Professional Services | $9,280.00 |
| Current Expenses | $873.88 |
| **Current Invoice** | **$10,153.88** |

| Outstanding Invoice Summary | |
|---|---|

Outstanding Invoices as of May 22, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| **Outstanding Invoices as of May 22, 2019** | | | | **$354,161.10** |

Thank you for your business.
**EXHIBIT 12-20**



**Bradley**

Bradley Arant Boult Cummings LLP

**Invoice Detail**

Redondo Management, LLC                                                    Page 2
**Re: Big Lagoon**                                                         May 22, 2019
                                                                          Invoice No. 1334786
Matter No. 216226-301001                   For legal services posted through April 30, 2019

| | | **Professional Services** | |
|---|---|---|---|

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 4/2/19 | FWA | Correspond with client re: filings by opposing party and status update | 0.60 |
| 4/2/19 | JA | Review state bar notices regarding pro hac vice admission and e-mail local counsel regarding same | 0.10 |
| 4/3/19 | FWA | Prepare for and attend conf call with client re: preparations for hearing | 0.60 |
| 4/4/19 | JA | Draft outline for hearing on post-award motions | 0.20 |
| 4/5/19 | JA | Review arbitration transcript and documents | 1.30 |
| 4/5/19 | JA | Prepare hearing outline | 1.20 |
| 4/6/19 | JA | Prepare for Superior Court hearing on petition to vacate arbitration award and related motions | 2.00 |
| 4/7/19 | JA | Travel to Eureka, CA for Superior Court hearing | 6.50 |
| 4/7/19 | JA | Prepare for Superior Court hearing on petition to vacate arbitration award and related motions | 1.30 |
| 4/8/19 | FWA | Confer with J.Anderson re: results of hearing and consider next steps re: same | 0.60 |
| 4/8/19 | JA | Prepare for and attend Superior Court hearing on petition to vacate arbitration award and related motions | 2.30 |
| 4/8/19 | JA | Travel to Birmingham | 0.80 |
| 4/9/19 | JA | Travel to Birmingham | 5.50 |
| 4/11/19 | JA | Prepare summary report of Superior Court hearing | 0.20 |

**Total Professional Services**                                          **$9,280.00**

| | **Expenses** | |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 3/4/19 | JEFF ANDERSON - HOTEL - LODGING, EUREKA, CA, HEARING ON MOTION TO VACATE ARBITRATION AWARD, 04/07/2019 - 04/08/2019 Bank ID: CRBHM Check Number: 8570D69F | 105.84 |
| 3/15/19 | JEFF ANDERSON - AIRFARE, EUREKA, CA, HEARING ON MOTION TO VACATE ARBITRATION AWARD, 04/07/2019 - 04/08/2019 Bank ID: CRBHM Check Number: 584922C7 | 629.10 |
| 4/2/19 | COPY CHARGES - INTERNAL B&W | 4.60 |

**EXHIBIT 12-21**



**Bradley**
Bradley Arant Boult Cummings LLP

| | |
|---|---|
| Redondo Management, LLC | Page 3 |
| **Re: Big Lagoon** | May 22, 2019 |
| | Invoice No. 1334786 |
| Matter No. 216226-301001 | For legal services posted through April 30, 2019 |

| Date | Description | Amount |
|---|---|---|
| 4/2/19 | COPY CHARGES - INTERNAL B&W | 2.30 |
| 4/2/19 | COPY CHARGES - INTERNAL B&W | 0.80 |
| 4/7/19 | JEFF ANDERSON - LUNCH, 04/07/2019, HEARING ON MOTION TO VACATE ARBITRATION AWARD Bank ID: CRBHM Check Number: 584922C7 | 12.50 |
| 4/7/19 | JEFF ANDERSON - TAXI/CAR SERVICE, EUREKA, CA, HEARING ON MOTION TO VACATE ARBITRATION AWARD, 04/07/2019 Bank ID: CRBHM Check Number: 584922C7 | 28.25 |
| 4/8/19 | JEFF ANDERSON - HOTEL - OTHER, EUREKA, CA, HEARING ON MOTION TO VACATE ARBITRATION AWARD, 04/08/2019 Bank ID: CRBHM Check Number: 584922C7 | 27.13 |
| 4/8/19 | JEFF ANDERSON - LUNCH, 04/08/2019, HEARING ON MOTION TO VACATE ARBITRATION AWARD Bank ID: CRBHM Check Number: 584922C7 | 11.50 |
| 4/8/19 | JEFF ANDERSON - TAXI/CAR SERVICE, EUREKA, CA, HEARING ON MOTION TO VACATE ARBITRATION AWARD, 04/08/2019 Bank ID: CRBHM Check Number: 584922C7 | 32.72 |
| 4/9/19 | JEFF ANDERSON - PARKING, EUREKA, CA, HEARING ON MOTION TO VACATE ARBITRATION AWARD, 04/07/2019 - 04/09/2019 Bank ID: CRBHM Check Number: 584922C7 | 15.50 |
| 4/9/19 | JEFF ANDERSON - BREAKFAST, 04/09/2019, HEARING ON MOTION TO VACATE ARBITRATION AWARD Bank ID: CRBHM Check Number: 584922C7 | 3.64 |

| **Total Expenses** | **$873.88** |
|---|---|

## Timekeeper Summary

| Timekeeper | Initials | Title | Hours | Rate |
|---|---|---|---|---|
| Wendell Allen | FWA | Partner | 1.80 | $400.00 |
| Jeff Anderson | JA | Counsel | 21.40 | $400.00 |
| **Total Hours** | | | **23.20** | |

**EXHIBIT 12-22**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                          May 22, 2019
10561 Barkley                                          Invoice No. 1334786
Overland Park, KS 66212


Matter No. 216226-301001
Re: Big Lagoon

| **Outstanding Invoice Summary** | | | | |
| --- | --- | --- | --- | --- |

Outstanding Invoices as of May 22, 2019

| **Invoice Date** | **Invoice Number** | **Invoice Amount** | **Credits** | **Balance Due** |
| --- | --- | --- | --- | --- |
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| **Outstanding Invoices as of May 22, 2019** | | | | **$354,161.10** |

**EXHIBIT 12-23**



**Bradley**

Bradley Arant Boult Cummings LLP


Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

May 22, 2019
Invoice No. 1334786


Matter No. 216226-301001
Re: Big Lagoon

---

**Payment Terms: 30 days from the billed date. Invoices over 30 days aged are considered past due.**

Federal Tax ID: 63-0243316


**Electronic Funds Transfer (EFT) Payments to:**

Bank Name: Regions Bank
Account Name: Bradley Arant Boult Cummings LLP
(ACH)    Routing Number: 062000019
         Account Number: 0064289141

(Wires)   Routing Number: 062005690
         Account Number: 0064289141
         SWIFT Code (International Use Only): UPNBUS44

(Please reference the matter number, invoice number,
and/or attorney contact in the remarks section.)

**Check Payments to:**

Bradley Arant Boult Cummings LLP
Post Office Box 830709
Birmingham, AL 35283-0709

(Please include remittance information with check.)


**EXHIBIT 12-24**



**Bradley Arant Boult Cummings LLP**

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

June 18, 2019
Invoice No. 1341088

Matter No. 216226-301001
Re: Big Lagoon

For professional services posted through May 31, 2019

## Current Invoice Summary

| | |
|---|---|
| Current Professional Services | $200.00 |
| Current Expenses | $0.00 |
| **Current Invoice** | **$200.00** |

## Outstanding Invoice Summary

Outstanding Invoices as of June 18, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| **Outstanding Invoices as of June 18, 2019** | | | | **$354,361.10** |

Thank you for your business.
**EXHIBIT 12-25**



**Bradley**
Bradley Arant Boult Cummings LLP

**Invoice Detail**

Redondo Management, LLC
**Re: Big Lagoon**

Matter No. 216226-301001

Page 2
June 18, 2019
Invoice No. 1341088
For legal services posted through May 31, 2019

| | | **Professional Services** | |
|---|---|---|---|

| **Date** | **Tkpr** | **Description** | **Hours** |
|---|---|---|---|
| 5/7/19 | JA | Phone conversation with local counsel regarding status and local practice regarding orders/opinions | 0.20 |
| 5/13/19 | FWA | Confer with opposing counsel re: settlement | 0.30 |

| **Total Professional Services** | **$200.00** |
|---|---|

| | | **Timekeeper Summary** | | |
|---|---|---|---|---|

| **Timekeeper** | **Initials** | **Title** | **Hours** | **Rate** |
|---|---|---|---|---|
| Wendell Allen | FWA | Partner | 0.30 | $400.00 |
| Jeff Anderson | JA | Counsel | 0.20 | $400.00 |

| **Total Hours** | | | **0.50** | |
|---|---|---|---|---|

**EXHIBIT 12-26**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

June 18, 2019
Invoice No. 1341088

Matter No. 216226-301001
Re: Big Lagoon

| **Outstanding Invoice Summary** | | | | |
|---|---|---|---|---|

Outstanding Invoices as of June 18, 2019

| **Invoice Date** | **Invoice Number** | **Invoice Amount** | **Credits** | **Balance Due** |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| **Outstanding Invoices as of June 18, 2019** | | | | **$354,361.10** |

**EXHIBIT 12-27**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

June 18, 2019
Invoice No. 1341088

Matter No. 216226-301001
Re: Big Lagoon

---

**Payment Terms: 30 days from the billed date. Invoices over 30 days aged are considered past due.**

Federal Tax ID: 63-0243316

**Electronic Funds Transfer (EFT) Payments to:**

Bank Name: Regions Bank
Account Name: Bradley Arant Boult Cummings LLP
(ACH)   Routing Number: 062000019
        Account Number: 0064289141

(Wires)   Routing Number: 062005690
          Account Number: 0064289141
          SWIFT Code (International Use Only): UPNBUS44

(Please reference the matter number, invoice number,
and/or attorney contact in the remarks section.)

**Check Payments to:**

Bradley Arant Boult Cummings LLP
Post Office Box 830709
Birmingham, AL 35283-0709

(Please include remittance information with check.)

**EXHIBIT 12-28**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

July 23, 2019
Invoice No. 1348504

Matter No. 216226-301001
Re: Big Lagoon

For professional services posted through June 30, 2019

| Current Invoice Summary | |
| --- | --- |
| Current Professional Services | $5,960.00 |
| Current Expenses | $2.30 |
| **Current Invoice** | **$5,962.30** |

| Outstanding Invoice Summary | |
| --- | --- |

Outstanding Invoices as of July 23, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
| --- | --- | --- | --- | --- |
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |

Thank you for your business.
**EXHIBIT 12-29**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                                    July 23, 2019
10561 Barkley                                                      Invoice No. 1348504
Overland Park, KS 66212


Matter No. 216226-301001
Re: Big Lagoon

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |
| **Outstanding Invoices as of July 23, 2019** | | | | **$360,323.40** |

**EXHIBIT 12-30**



**Bradley**
Bradley Arant Boult Cummings LLP

**Invoice Detail**

Redondo Management, LLC
**Re: Big Lagoon**

Matter No. 216226-301001

Page 3
July 23, 2019
Invoice No. 1348504
For legal services posted through June 30, 2019

| | **Professional Services** | | |
| --- | --- | --- | --- |

| Date | Tkpr | Description | Hours |
| --- | --- | --- | --- |
| 6/10/19 | JA | Review trial court orders on motions | 0.10 |
| 6/11/19 | FWA | Review orders from court and consider response to same | 0.30 |
| 6/11/19 | JA | Discuss trial court orders and next steps with W.Allen | 0.20 |
| 6/11/19 | JA | E-mail local counsel regarding next steps | 0.20 |
| 6/11/19 | JA | Research issues regarding judgment, appeal, and bond/stay issues and draft memo regarding same | 1.40 |
| 6/12/19 | FWA | Review memo re: status and strategy and consider revisions to same | 0.30 |
| 6/12/19 | JA | Draft memo regarding judgment, appeal, and bond/stay issues and circulate to local counsel and W.Allen for comment | 1.00 |
| 6/12/19 | JA | Research issues regarding judgment, appeal, and bond/stay issues | 0.70 |
| 6/14/19 | JA | Research issues regarding reconsideration and e-mail W.Allen regarding same | 0.30 |
| 6/18/19 | FWA | Confer with client re: results of motions to set aside award and related motions | 0.25 |
| 6/18/19 | JA | Conference call with clients to discuss trial court orders and next steps | 0.20 |
| 6/20/19 | JA | Research issues regarding judgment, costs and fees, bond and stay procedures and revise memo regarding same | 1.40 |
| 6/20/19 | JA | E-mail local counsel regarding judgment and related issues | 0.10 |
| 6/21/19 | JA | Research issues regarding writ of mandate, personal jurisdiction, and stay | 0.60 |
| 6/21/19 | JA | Phone conversation with local counsel (N. Delaney) regarding writ of mandate issues | 0.20 |
| 6/21/19 | JA | Draft writ of mandate papers | 2.30 |
| 6/22/19 | FWA | Correspond with client re: writ petition | 0.15 |
| 6/22/19 | JA | Analyze strategy considerations regarding writ of mandate | 0.30 |
| 6/22/19 | JA | Research issues regarding writ of mandate, personal jurisdiction, and stay | 0.90 |
| 6/22/19 | JA | Draft writ of mandate papers | 0.50 |
| 6/23/19 | JA | Revise writ of mandate papers | 0.50 |
| 6/24/19 | JA | Review Court of Appeal notices and order | 0.10 |
| 6/24/19 | JA | Review and revise writ of mandate papers | 1.40 |
| 6/25/19 | FWA | Review court order on writ petition and consider response to same | 0.25 |
| 6/25/19 | JA | E-mail correspondence with local counsel regarding strategy after writ denial | 0.10 |
| 6/25/19 | JA | Review draft letter regarding status of case and options | 0.30 |

**EXHIBIT 12-31**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC    Page 4
**Re: Big Lagoon**    July 23, 2019
    Invoice No. 1348504
Matter No. 216226-301001    For legal services posted through June 30, 2019

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 6/26/19 | FWA | Provide update to clients re: writ petition and appeal | 0.20 |
| 6/26/19 | JA | Discuss appellate options with local counsel | 0.20 |
| 6/27/19 | FWA | Draft letter to Koettings re: appeal | 0.20 |
| 6/28/19 | FWA | Correspond with M. Koetting re: petition to S. Ct and settlement | 0.25 |

**Total Professional Services**    **$5,960.00**

| Expenses | | |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 6/19/19 | COPY CHARGES - INTERNAL B&W | 1.20 |
| 6/19/19 | COPY CHARGES - INTERNAL B&W | 1.10 |

**Total Expenses**    **$2.30**

| Timekeeper Summary | | | | |
|---|---|---|---|---|

| Timekeeper | Initials | Title | Hours | Rate |
|---|---|---|---|---|
| Wendell Allen | FWA | Partner | 1.90 | $400.00 |
| Jeff Anderson | JA | Counsel | 13.00 | $400.00 |

**Total Hours**    **14.90**

**EXHIBIT 12-32**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

July 23, 2019
Invoice No. 1348504

Matter No. 216226-301001
Re: Big Lagoon

| Outstanding Invoice Summary | | | | |
| --- | --- | --- | --- | --- |

Outstanding Invoices as of July 23, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
| --- | --- | --- | --- | --- |
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |
| **Outstanding Invoices as of July 23, 2019** | | | | **$360,323.40** |

**EXHIBIT 12-33**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

July 23, 2019
Invoice No. 1348504

Matter No. 216226-301001
Re: Big Lagoon

**Payment Terms: 30 days from the billed date. Invoices over 30 days aged are considered past due.**

Federal Tax ID: 63-0243316

**Electronic Funds Transfer (EFT) Payments to:**

Bank Name: Regions Bank
Account Name: Bradley Arant Boult Cummings LLP
(ACH)    Routing Number: 062000019
         Account Number: 0064289141

(Wires)   Routing Number: 062005690
          Account Number: 0064289141
          SWIFT Code (International Use Only): UPNBUS44

(Please reference the matter number, invoice number,
and/or attorney contact in the remarks section.)

**Check Payments to:**

Bradley Arant Boult Cummings LLP
Post Office Box 830709
Birmingham, AL 35283-0709

(Please include remittance information with check.)

**EXHIBIT 12-34**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                           August 14, 2019
10561 Barkley                                                    Invoice No. 1353451
Overland Park, KS 66212

Matter No. 216226-301001
Re: Big Lagoon

For professional services posted through July 31, 2019

| Current Invoice Summary | |
|---|---|
| Current Professional Services | $2,880.00 |
| Current Expenses | $0.00 |
| **Current Invoice** | **$2,880.00** |

| Outstanding Invoice Summary | |
|---|---|

Outstanding Invoices as of August 14, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |

Thank you for your business.
**EXHIBIT 12-35**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC                                    August 14, 2019
10561 Barkley                                             Invoice No. 1353451
Overland Park, KS 66212


Matter No. 216226-301001
Re: Big Lagoon

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |
| 8/14/19 | 1353451 | $2,880.00 | $0.00 | $2,880.00 |
| **Outstanding Invoices as of August 14, 2019** | | | | **$363,203.40** |

**EXHIBIT 12-36**



**Bradley**
Bradley Arant Boult Cummings LLP

**Invoice Detail**

Redondo Management, LLC
**Re: Big Lagoon**

Matter No. 216226-301001

Page 3
August 14, 2019
Invoice No. 1353451
For legal services posted through July 31, 2019

| | | Professional Services | |
|---|---|---|---|

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 7/1/19 | FWA | Confer with client re: status and upcoming deadlines | 0.40 |
| 7/1/19 | JA | Review rules regarding petitions for review and begin drafting petition | 1.80 |
| 7/2/19 | JA | Draft petition for review and circulate for comments | 2.30 |
| 7/2/19 | JA | Research issues regarding personal jurisdiction | 0.70 |
| 7/2/19 | JA | Discuss petition for review with local counsel | 0.10 |
| 7/3/19 | JA | Revise petition for review and finalize for filing | 0.50 |
| 7/11/19 | JA | Review arbitration documents and e-mail to M.Gutierrez regarding compiling the full record of arbitration documents | 0.30 |
| 7/16/19 | JA | Review final judgment and terms of arbitration award | 0.20 |
| 7/16/19 | JA | Revise memo regarding final judgment and next steps | 0.10 |
| 7/16/19 | JA | E-mail local counsel regarding final judgment and review response | 0.20 |
| 7/17/19 | JA | Review client e-mail regarding final judgment and next steps | 0.20 |
| 7/31/19 | JA | Review client question regarding appeal deadline; review relevant rules and statutes and draft summary analysis for review by local counsel | 0.30 |
| 7/31/19 | JA | E-mail local counsel regarding procedure for withdrawal | 0.10 |

**Total Professional Services**                                           **$2,880.00**

| | | Timekeeper Summary | | |
|---|---|---|---|---|

| Timekeeper | Initials | Title | Hours | Rate |
|------------|----------|-------|-------|------|
| Wendell Allen | FWA | Partner | 0.40 | $400.00 |
| Jeff Anderson | JA | Counsel | 6.80 | $400.00 |

**Total Hours**                                                  **7.20**

**EXHIBIT 12-37**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

August 14, 2019
Invoice No. 1353451

Matter No. 216226-301001
Re: Big Lagoon

| **Outstanding Invoice Summary** | | | | |
|---|---|---|---|---|

Outstanding Invoices as of August 14, 2019

| **Invoice Date** | **Invoice Number** | **Invoice Amount** | **Credits** | **Balance Due** |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |
| 8/14/19 | 1353451 | $2,880.00 | $0.00 | $2,880.00 |
| **Outstanding Invoices as of August 14, 2019** | | | | **$363,203.40** |

**EXHIBIT 12-38**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

August 14, 2019
Invoice No. 1353451

Matter No. 216226-301001
Re: Big Lagoon

**Payment Terms: 30 days from the billed date. Invoices over 30 days aged are considered past due.**

Federal Tax ID: 63-0243316

**Electronic Funds Transfer (EFT) Payments to:**

Bank Name: Regions Bank
Account Name: Bradley Arant Boult Cummings LLP
(ACH)    Routing Number: 062000019
         Account Number: 0064289141

(Wires)  Routing Number: 062005690
         Account Number: 0064289141
         SWIFT Code (International Use Only): UPNBUS44

(Please reference the matter number, invoice number,
and/or attorney contact in the remarks section.)

**Check Payments to:**

Bradley Arant Boult Cummings LLP
Post Office Box 830709
Birmingham, AL 35283-0709

(Please include remittance information with check.)

**EXHIBIT 12-39**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

September 30, 2019
Invoice No. 1363361

Matter No. 216226-301001
Re: Big Lagoon

For professional services posted through August 31, 2019

| Current Invoice Summary | |
|---|---|
| Current Professional Services | $80.00 |
| Current Expenses | $0.00 |
| **Current Invoice** | **$80.00** |

| Outstanding Invoice Summary | |
|---|---|

Outstanding Invoices as of September 30, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |

Thank you for your business.
**EXHIBIT 12-40**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

September 30, 2019
Invoice No. 1363361

Matter No. 216226-301001
Re: Big Lagoon

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 8/14/19 | 1353451 | $2,880.00 | $0.00 | $2,880.00 |
| 9/30/19 | 1363361 | $80.00 | $0.00 | $80.00 |
| **Outstanding Invoices as of September 30, 2019** | | | | **$363,283.40** |

**EXHIBIT 12-41**



**Bradley**

Bradley Arant Boult Cummings LLP

**Invoice Detail**

Redondo Management, LLC

**Re: Big Lagoon**

Matter No. 216226-301001

Page 3

September 30, 2019

Invoice No. 1363361

For legal services posted through August 31, 2019

| **Professional Services** | | | |
|---|---|---|---|
| **Date** | **Tkpr** | **Description** | **Hours** |
| 8/1/19 | JA | Review e-mails with local counsel regarding appeal deadlines | 0.10 |
| 8/5/19 | JA | Conference call with J.Taylor regarding appeal issues | 0.10 |

**Total Professional Services** **$80.00**

| **Timekeeper Summary** | | | | |
|---|---|---|---|---|
| **Timekeeper** | **Initials** | **Title** | **Hours** | **Rate** |
| Jeff Anderson | JA | Counsel | 0.20 | $400.00 |

**Total Hours** **0.20**

**EXHIBIT 12-42**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

September 30, 2019
Invoice No. 1363361

Matter No. 216226-301001
Re: Big Lagoon

| Outstanding Invoice Summary | | | | |
|---|---|---|---|---|

Outstanding Invoices as of September 30, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |
| 8/14/19 | 1353451 | $2,880.00 | $0.00 | $2,880.00 |
| 9/30/19 | 1363361 | $80.00 | $0.00 | $80.00 |
| **Outstanding Invoices as of September 30, 2019** | | | | **$363,283.40** |

**EXHIBIT 12-43**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

September 30, 2019
Invoice No. 1363361

Matter No. 216226-301001
Re: Big Lagoon

**Payment Terms: 30 days from the billed date. Invoices over 30 days aged are considered past due.**

Federal Tax ID: 63-0243316

**Electronic Funds Transfer (EFT) Payments to:**

Bank Name: Regions Bank
Account Name: Bradley Arant Boult Cummings LLP
(ACH)   Routing Number: 062000019
        Account Number: 0064289141

(Wires)  Routing Number: 062005690
        Account Number: 0064289141
        SWIFT Code (International Use Only): UPNBUS44

(Please reference the matter number, invoice number,
and/or attorney contact in the remarks section.)

**Check Payments to:**

Bradley Arant Boult Cummings LLP
Post Office Box 830709
Birmingham, AL 35283-0709

(Please include remittance information with check.)

**EXHIBIT 12-44**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

October 31, 2019
Invoice No. 1370337

Matter No. 216226-301001
Re: Big Lagoon

For professional services posted through September 30, 2019

## Current Invoice Summary

| | |
|---|---|
| Current Professional Services | $6,265.00 |
| Current Expenses | $30.60 |
| **Current Invoice** | **$6,295.60** |

## Outstanding Invoice Summary

Outstanding Invoices as of October 31, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---:|---:|---:|---:|---:|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |

Thank you for your business.

**EXHIBIT 12-45**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

October 31, 2019
Invoice No. 1370337

Matter No. 216226-301001
Re: Big Lagoon

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 8/14/19 | 1353451 | $2,880.00 | $0.00 | $2,880.00 |
| 9/30/19 | 1363361 | $80.00 | $0.00 | $80.00 |
| 10/31/19 | 1370337 | $6,295.60 | $0.00 | $6,295.60 |
| **Outstanding Invoices as of October 31, 2019** | | | | **$369,579.00** |

**EXHIBIT 12-46**



**Bradley**
Bradley Arant Boult Cummings LLP

**Invoice Detail**

Redondo Management, LLC
**Re: Big Lagoon**

Matter No. 216226-301001

Page 3
October 31, 2019
Invoice No. 1370337
For legal services posted through September 30, 2019

| | | **Professional Services** | |
|---|---|---|---|

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 9/5/19 | LWEL | Strategized re: performing legal research for opposition to Petitioners' motion for attorneys' fees | 0.20 |
| 9/6/19 | FWA | Work on opposition to attorneys fees issue | 0.70 |
| 9/6/19 | FWA | Confer with client re: case status | 0.40 |
| 9/6/19 | LWEL | Perform legal research for opposition to Petitioners' motion for attorneys fees | 0.50 |
| 9/9/19 | LWEL | Perform legal research for opposition to petitioners' motion for attorneys' fees: researched validity of indemnity provision as basis for attorneys' fees award; standards governing calculation of attorneys' fees awards, including hourly rates | 5.50 |
| 9/10/19 | LWEL | Drafted informal memorandum of legal research on issues related to Petitioners' motion for attorneys fees with legal analysis and recommendations for opposing arguments | 1.70 |
| 9/12/19 | FWA | Receive notice from CA court re: appeal | 0.30 |
| 9/13/19 | LWEL | Perform additional legal research re: scope of indemnification clauses and requirements for California Civil Code 1717; begin drafting opposition to Petitioners' motion for attorneys' fees | 2.30 |
| 9/15/19 | LWEL | Continue drafting opposition to Petitioners' motion for attorneys' fees | 1.40 |
| 9/16/19 | FWA | Work on opposition to attorney's fees and respond to appellate counsel requests | 1.50 |
| 9/16/19 | LWEL | Continue drafting opposition to Petitioners' motion for attorneys' fees: work on issue related to joint and several liability | 2.30 |
| 9/17/19 | LWEL | Continue drafting opposition to Petitioners' motion for attorneys' fees: complete section related to joint and several liability and begin section re: reasonableness of hourly rates | 2.40 |
| 9/19/19 | LWEL | Completed draft opposition to Petitioners' motion for attorneys fees | 0.90 |
| 9/20/19 | LWEL | Convert argument section of opposition into California court pleadings format; add conclusion to brief | 0.70 |
| 9/21/19 | LWEL | Edit draft opposition per comments from W.Allen | 0.60 |
| 9/23/19 | FWA | Finalize and file opposition to motion for attorneys fees | 0.80 |
| 9/27/19 | FWA | Receive and review response to opposition to petitioners' motion for fees | 0.40 |

**Total Professional Services** $6,265.00

**EXHIBIT 12-47**



**Bradley**

Bradley Arant Boult Cummings LLP

| | |
|---|---|
| Redondo Management, LLC | Page 4 |
| **Re: Big Lagoon** | October 31, 2019 |
| | Invoice No. 1370337 |
| Matter No. 216226-301001 | For legal services posted through September 30, 2019 |

## Expenses

| Date | Description | Amount |
|---|---|---|
| 9/13/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: WELIKSON,LAURA | 30.60 |

**Total Expenses** **$30.60**

## Timekeeper Summary

| Timekeeper | Initials | Title | Hours | Rate |
|---|---|---|---|---|
| Wendell Allen | FWA | Partner | 4.10 | $400.00 |
| Laura Welikson | LWEL | Associate | 18.50 | $250.00 |

**Total Hours** **22.60**

**EXHIBIT 12-48**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

October 31, 2019
Invoice No. 1370337

Matter No. 216226-301001
Re: Big Lagoon

| Outstanding Invoice Summary | | | | |
|---|---|---|---|---|

Outstanding Invoices as of October 31, 2019

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |
| 8/14/19 | 1353451 | $2,880.00 | $0.00 | $2,880.00 |
| 9/30/19 | 1363361 | $80.00 | $0.00 | $80.00 |
| 10/31/19 | 1370337 | $6,295.60 | $0.00 | $6,295.60 |
| **Outstanding Invoices as of October 31, 2019** | | | | **$369,579.00** |

**EXHIBIT 12-49**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

October 31, 2019
Invoice No. 1370337

Matter No. 216226-301001
Re: Big Lagoon

**Payment Terms: 30 days from the billed date. Invoices over 30 days aged are considered past due.**

Federal Tax ID: 63-0243316

**Electronic Funds Transfer (EFT) Payments to:**

Bank Name: Regions Bank
Account Name: Bradley Arant Boult Cummings LLP
(ACH)   Routing Number: 062000019
        Account Number: 0064289141

(Wires)   Routing Number: 062005690
          Account Number: 0064289141
          SWIFT Code (International Use Only): UPNBUS44

(Please reference the matter number, invoice number,
and/or attorney contact in the remarks section.)

**Check Payments to:**

Bradley Arant Boult Cummings LLP
Post Office Box 830709
Birmingham, AL 35283-0709

(Please include remittance information with check.)

**EXHIBIT 12-50**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

February 14, 2020
Invoice No. 1393254

Matter No. 216226-301001
Re: Big Lagoon

For professional services posted through January 31, 2020

| **Current Invoice Summary** |
|:---:|

| Current Professional Services | $265.00 |
|---|---|
| Current Expenses | $1,737.88 |
| **Current Invoice** | **$2,002.88** |

| **Outstanding Invoice Summary** |
|:---:|

Outstanding Invoices as of February 14, 2020

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---:|---:|---:|---:|---:|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |

Thank you for your business.

**EXHIBIT 12-51**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

February 14, 2020
Invoice No. 1393254

Matter No. 216226-301001
Re: Big Lagoon

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 8/14/19 | 1353451 | $2,880.00 | $0.00 | $2,880.00 |
| 9/30/19 | 1363361 | $80.00 | $0.00 | $80.00 |
| 10/31/19 | 1370337 | $6,295.60 | $0.00 | $6,295.60 |
| 2/14/20 | 1393254 | $2,002.88 | $0.00 | $2,002.88 |
| **Outstanding Invoices as of February 14, 2020** | | | | **$371,581.88** |

**EXHIBIT 12-52**



**Bradley**

Bradley Arant Boult Cummings LLP

**Invoice Detail**

Redondo Management, LLC

**Re: Big Lagoon**

Matter No. 216226-301001

Page 3
February 14, 2020
Invoice No. 1393254
For legal services posted through January 31, 2020

| Professional Services | | | |
|---|---|---|---|

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 10/3/19 | FWA | Confer with local counsel re: approach to hearing | 0.60 |
| 10/3/19 | LWEL | Coordinate regarding consultation with local California counsel | 0.10 |

**Total Professional Services** **$265.00**

| Expenses | | |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 1/31/19 | RELATIVITY HOSTING STORAGE 0 - 1000 GB @ $12/GB | 832.39 |
| 11/19/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: WELIKSON,LAURA | 24.50 |
| 11/20/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: WELIKSON,LAURA | 28.20 |
| 11/21/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: WELIKSON,LAURA | 10.20 |
| 12/5/19 | COMPUTERIZED LEGAL RESEARCH-WESTLAW Westlaw User: WELIKSON,LAURA | 10.20 |
| 12/31/19 | RELATIVITY HOSTING STORAGE 0 - 1000 GB @ $12/GB | 832.39 |

**Total Expenses** **$1,737.88**

| Timekeeper Summary | | | | |
|---|---|---|---|---|

| Timekeeper | Initials | Title | Hours | Rate |
|---|---|---|---|---|
| Wendell Allen | FWA | Partner | 0.60 | $400.00 |
| Laura Welikson | LWEL | Associate | 0.10 | $250.00 |

**Total Hours** **0.70**

**EXHIBIT 12-53**



**Bradley**

Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

February 14, 2020
Invoice No. 1393254

Matter No. 216226-301001
Re: Big Lagoon

| Outstanding Invoice Summary | | | | |
|---|---|---|---|---|

Outstanding Invoices as of February 14, 2020

| Invoice Date | Invoice Number | Invoice Amount | Credits | Balance Due |
|---|---|---|---|---|
| 7/11/18 | 1267399 | $37,990.30 | $(15,876.58) | $22,113.72 |
| 8/16/18 | 1275500 | $37,504.00 | $0.00 | $37,504.00 |
| 9/18/18 | 1281310 | $91,078.92 | $0.00 | $91,078.92 |
| 10/22/18 | 1289375 | $91,331.31 | $0.00 | $91,331.31 |
| 11/20/18 | 1296491 | $13,994.91 | $0.00 | $13,994.91 |
| 12/28/18 | 1305174 | $30,056.39 | $0.00 | $30,056.39 |
| 1/15/19 | 1308334 | $11,008.44 | $0.00 | $11,008.44 |
| 2/19/19 | 1314971 | $26,702.67 | $0.00 | $26,702.67 |
| 3/25/19 | 1322601 | $10,828.22 | $0.00 | $10,828.22 |
| 4/16/19 | 1327393 | $9,388.64 | $0.00 | $9,388.64 |
| 5/22/19 | 1334786 | $10,153.88 | $0.00 | $10,153.88 |
| 6/18/19 | 1341088 | $200.00 | $0.00 | $200.00 |
| 7/23/19 | 1348504 | $5,962.30 | $0.00 | $5,962.30 |
| 8/14/19 | 1353451 | $2,880.00 | $0.00 | $2,880.00 |
| 9/30/19 | 1363361 | $80.00 | $0.00 | $80.00 |
| 10/31/19 | 1370337 | $6,295.60 | $0.00 | $6,295.60 |
| 2/14/20 | 1393254 | $2,002.88 | $0.00 | $2,002.88 |
| **Outstanding Invoices as of February 14, 2020** | | | | **$371,581.88** |

**EXHIBIT 12-54**



Bradley Arant Boult Cummings LLP

Redondo Management, LLC
10561 Barkley
Overland Park, KS 66212

February 14, 2020
Invoice No. 1393254

Matter No. 216226-301001
Re: Big Lagoon

**Payment Terms: 30 days from the billed date. Invoices over 30 days aged are considered past due.**

Federal Tax ID: 63-0243316

**Electronic Funds Transfer (EFT) Payments to:**

Bank Name: Regions Bank
Account Name: Bradley Arant Boult Cummings LLP
(ACH)    Routing Number: 062000019
          Account Number: 0064289141

(Wires)   Routing Number: 062005690
          Account Number: 0064289141
          SWIFT Code (International Use Only): UPNBUS44

(Please reference the matter number, invoice number,
and/or attorney contact in the remarks section.)

**Check Payments to:**

Bradley Arant Boult Cummings LLP
Post Office Box 830709
Birmingham, AL 35283-0709

(Please include remittance information with check.)

**EXHIBIT 12-55**